**UNITED STATES of America,**
**Appellant**

v.

**William LOWERY.**

No. 08–2709.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 25, 2008.

Opinion filed: Oct. 1, 2008.

Marianne E. Cox, Esq., Office of United States Attorney, Philadelphia, PA, for Appellant.

William Lowery, Lewisburg, PA, pro se.

Before: SLOVITER, FISHER and HARDIMAN, Circuit Judges.

## OPINION

PER CURIAM.

In September 2006, the District Court for the Eastern District of Pennsylvania sentenced Lowery to seventy-two months in prison after a jury convicted him of one count of possession of a firearm by a felon. We affirmed Lowery's conviction and sentence in February 2008. *See United States v. Lowery,* 265 Fed.Appx. 111 (3d Cir.2008). In May 2008, Lowery filed a *pro se* motion pursuant to Federal Rule of Criminal Procedure 33, based on a claim of newly discovered evidence. The District Court denied the motion, and Lowery filed a timely notice of appeal.

We have jurisdiction under 28 U.S.C. § 1291 and review the District Court's order for an abuse of discretion. *See United States v. Kelly,* 539 F.3d 172, 181 (3d Cir. 2008). The test we apply to determine whether to grant a new trial based on newly discovered evidence has five parts:
  (a) the evidence must be[,] in fact, newly discovered, i.e., discovered since trial; (b) facts must be alleged from which the court may infer diligence on the part of the movant; (c) evidence relied on[ ] must not be merely cumulative or impeaching; (d) it must be material to the issues involved; and (e) it must be such, and of such nature, as that, on a new trial, the newly discovered evidence would probably produce an acquittal.

*United States v. Jasin,* 280 F.3d 355, 361 (3d Cir.2002) (quoting *United States v. Iannelli,* 528 F.2d 1290, 1292 (3d Cir. 1976)).

Lowery was arrested after his state parole agent, Harry Gaab, discovered a firearm under a mattress at 301 Linden Avenue, North Hills, Pennsylvania, a home that was leased to Lowery's girlfriend through the Montgomery County Housing Authority. In his motion for a new trial, Lowery argued that the search of 301 Linden Avenue was illegal because that home was not his "approved" residence. The purportedly new evidence consisted of two documents: (1) a lease termination notice from the Montgomery County Housing Authority to Lowery's girlfriend, indicating that Lowery's arrest violated the terms of her lease; and (2) a letter from the Montgomery County Housing Authority to Lowery, stating that "[h]ousing will be denied if an Applicant is or has been engaged in Violent and/or Drug related activity for a minimum of 5 years" and that "[a]pplicant[s] must be off Parole/Probation at least one full year without incident." Lowery contends that his ineligibility for public housing, as evidenced by these documents, demonstrates that Gaab falsely testified that he had followed proper procedures in approving 301 Linden Avenue as an acceptable residence. According to Lowery, 301 Linden Avenue could never have been an "approved" residence because Housing Authority rules prohibited him from living there.

Even if Lowery's evidence could be considered "newly discovered" within the meaning of Rule 33 (which we doubt), it is clear that he has failed to show that it would probably produce an acquittal. Notably, Lowery cites no authority for two propositions central to his claim, namely, that 301 Linden Avenue could not have been approved as an acceptable residence

because it was leased through the Housing Authority and that only an "approved" residence may be legally searched by parole agents. Thus, the District Court did not abuse its discretion in denying Lowery's Rule 33 motion.

For the above reasons, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6.